**Demetrius HILL, Appellant**

v.

**Joseph SMITH, Warden, Lewisburg Penitentiary; Mr. Stratta, Associate Warden; Lt. Hooper; John Doe, I, C.O.; John Doe Two (2), C.O.; Mr. Adami, Unit Manager; John Doe, Health Administrator; John Doe, Physician Assistant.**

No. 05–5312.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e) June 8, 2006.

Filed June 19, 2006.

Demetrius Hill, Brooklyn, NY, pro se.

Michael J. Butler, Office of United States Attorney, Harrisburg, PA, for Joseph Smith, Warden, Lewisburg Penitentiary, Stratta, Associate Warden, Hooper, John Adami, Unit Manager.

Before: RENDELL, AMBRO and GREENBERG, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

Demetrius Hill, a federal prisoner, filed this civil action *pro se* in the United States District Court for the Middle District of Pennsylvania pursuant to *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), alleging that Appellees, staff at the United States Penitentiary at Lewisburg, Pennsylvania, violated his constitutional rights. Hill's complaint asserted First Amendment violations stemming from Appellees' alleged denial of Hill's right to access the courts, and Eighth Amendment violations related to delays in receiving medical care and to the conditions of confinement in the "Spe-

cial Management Unit" (also known as "G–Block") where Hill was housed. Notably, Hill's complaint also alleged that Appellees refused to supply him with the forms necessary for exhausting administrative remedies in the Bureau of Prisons' grievance system, and that Appellee Robey assaulted and threatened Hill in connection with his attempts to exhaust his remedies.

At the same time he filed his complaint, Hill moved for a temporary restraining order or a preliminary injunction. Hill's motion sought to have cameras placed in the G–Block stairwell to deter further attacks by staff on inmates, to require all G–Block staff to wear name tags, to be examined by a doctor, to have his cell ventilated, and to be treated as a pre-trial detainee until he is sentenced. The District Court denied Hill's motion for a temporary restraining order but held a hearing on the motion for a preliminary injunction. In a memorandum and order entered on October 19, 2005, the District Court dismissed Hill's suit for failure to exhaust administrative remedies.[1] Hill timely appealed.

We have jurisdiction pursuant to 28 U.S.C. § 1291.[2] Under the Prison Litigation Reform Act ("PLRA"), a prisoner must exhaust available administrative remedies before bringing any action regarding prison conditions. *See* 42 U.S.C. § 1997e(a). As for any decision involving statutory interpretation, we review the District Court's exhaustion determination de *novo*. *See Ray v. Kertes*, 285 F.3d 287, 291 (3d Cir.2002) (internal citations omitted).

Exhaustion of administrative remedies under the PLRA is an affirmative defense to be pleaded by defendants. *Id.* at 295. The District Court acknowledged that Appellees did not file a formal motion to dismiss asserting the failure to exhaust defense but further noted that both parties addressed exhaustion in their pre-hearing briefs and presented testimony and other evidence concerning exhaustion at the hearing. *See* Dist. Ct. Op. at 7 n. 5. After review, we agree with the District Court that the record on the exhaustion issue was complete. *Cf. Brown v. Croak*, 312 F.3d 109, 112–13 (3d Cir.2002) (remanding for further proceedings because the parties' pleadings provided insufficient evidence on the issue of exhaustion).

For substantially the same reasons set forth in the District Court's opinion, we agree that Hill's arguments for excusing exhaustion are unavailing. Hill's primary argument is that administrative remedies were not "available" to him, because Appellees refused to provide him with the necessary remedy forms. *See* 42 U.S.C. § 1997e(a); *Camp v. Brennan*, 219 F.3d 279, 281 (3d Cir.2000) (Under the PLRA, a prisoner need only exhaust such administrative remedies as are "available.") At the complaint stage, Hill's allegation would be entitled to a presumption of truthfulness and would have stated a viable defense for failure to exhaust. *See Mitchell*, 318 F.3d at 529 (prison officials' actions preventing inmate from using grievance system rendered administrative remedies "unavailable"); *Brown*, 312 F.3d at 112–13

---

1. The court observed that, even if Hill had exhausted administrative remedies, his motion for a preliminary injunction would be denied, because he had not shown a likelihood of success on the merits of his claims.

2. The District Court's order did not specify whether dismissal was with or without prejudice. Even if the dismissal was without prej-

udice, it may be treated as a final and appealable decision, because Hill's time limit for exhausting administrative remedies has expired, rendering his claims procedurally defaulted. *See Spruill v. Gillis*, 372 F.3d 218, 230 (3d Cir.2004); *Mitchell v. Horn*, 318 F.3d 523, 528–29 (3d Cir.2003).

(same). However, as noted above, the District Court did *not* dismiss Hill's suit at the complaint stage. Instead, the court resolved the factual questions pertaining to exhaustion on the basis of evidence presented before and during the preliminary injunction hearing.

■ We review the District Court's factual findings on exhaustion for clear error, giving "due regard to the opportunity of the trial court to judge the credibility of the witnesses." *See Pension Benefit Guar. Corp. v. White Consol. Indus., Inc.,* 215 F.3d 407, 409 (3d Cir.2000) (internal quotation omitted). The parties presented conflicting testimony as to whether Hill was denied grievance forms or had attempted informal resolution, as required by 28 C.F.R. § 542.13. The District Court credited Appellees' testimony over Hill's, concluding that administrative remedies were available to Hill and that he had failed to exhaust them. Our review reveals no basis for a challenge to the District Court's credibility determinations. *See United States ex rel. Tillery v. Cavell,* 294 F.2d 12, 22 (3d Cir.1961) (Where testimony is in direct conflict, it is for trial judge to determine credibility of witnesses in resolving dispute). Consequently, we find no ground for a challenge to the District Court's determination that administrative remedies were "available" to Hill.

■ Hill also argues that Appellees waived their right to assert the failure to exhaust defense when Appellee Robey assaulted him in retaliation for his attempts to exhaust his remedies. While at least two Circuits have held that the PLRA's exhaustion requirement is an affirmative defense which is subject to the doctrines of estoppel and waiver, *see, e.g., Ziemba v. Wezner,* 366 F.3d 161, 163 (2d Cir.2004) (per curiam) (equitable estoppel is possible if defendants' actions prevented plaintiff from exhausting); *Wendell v. Asher,* 162 F.3d 887, 890 (5th Cir.1998), we have not yet so held. Even if estoppel or waiver were available, however, neither would apply in Hill's case, as the District Court found Hill's evidence insufficient to demonstrate that an assault had occurred. *See* Dist. Ct. Op. at 13.

■ Hill's final contention—that exhaustion should be excused because federal inmates' grievances are regularly rejected—fails, because there is no futility exception to the PLRA's exhaustion requirement. *See Nyhuis v. Reno,* 204 F.3d 65, 71 (3d Cir.2000).

As the record supports the District Court's dismissal for failure to exhaust, we will affirm the judgment on this basis and need not address the District Court's denial of the preliminary injunction. *See Fairview Township v. EPA,* 773 F.2d 517, 524 n. 15 (3d Cir.1985).[3]

---

3. This appeal was originally listed for possible dismissal under 28 U.S.C. § 1915(e). Given the extent of the proceedings in the District Court, we find that summary affirmance under LAR 27.4 and I.O.P. 10.6 is a more appropriate method of disposing of this appeal.